UNITED STATES of America,
Plaintiff–Appellee,

v.

Erik SAUCEDA–MENDOZA,
Defendant–Appellant.

No. 06–40260
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 9, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District Of Texas, Houston, TX, for Plaintiff–Appellee.

Luis Antonio Figueroa, Law Office of Luis Antonio Figueroa, Laredo, TX, for Defendant–Appellant.

Before REAVLEY, WIENER and DENNIS, Circuit Judges.

PER CURIAM: *

Erik Sauceda–Mendoza appeals the sentence he received following his plea of guilty to one count of transporting undocumented aliens, a violation of 8 U.S.C. § 1324. The district court imposed a sentence of 40 months, above the advisory guidelines sentencing range of 18 to 24 months, on the basis that Sauceda–Mendoza transported two aliens in a luggage carrier strapped to the roof of the vehicle.

As a threshold matter, the Government argues that Sauceda–Mendoza failed to preserve error and, thus, review should be for plain error only. By making arguments to the district court in response to the court's statement that it was considering imposing a sentence above the guidelines range, Sauceda–Mendoza likely preserved any objection to the reasonableness of the sentence. However, we need not

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

reach that issue because, under any standard, the sentence passes muster.

Although both parties repeatedly refer to the sentence as involving an upward departure, it is apparent from the Statement of Reasons that the court imposed a non-guidelines sentence, i.e., one outside the advisory guidelines system. Such a sentence does not involve a departure, which derives from the Guidelines and is, therefore, not considered a guidelines sentence, but a variance or deviation from the Guidelines based on the 18 U.S.C. § 3553(a) factors. *See United States v. Smith*, 440 F.3d 704, 707 (5th Cir.2006). Accordingly, we review for reasonableness and, because the sentence involved an upward deviation, we apply the three-pronged test set out in *Smith* and *United States v. Duhon*, 440 F.3d 711, 715 (5th Cir.2006).

The court adequately explained at the sentencing hearing and in its Statement of Reasons that a sentence above the advisory range was necessary to reflect the seriousness of the offense and the danger to the two women of being placed in a luggage carrier. Although, as Sauceda–Mendoza points out, the danger to the aliens was addressed by a sentencing enhancement for reckless endangerment under U.S.S.G. § 2L1.1(b)(5), the court plainly found that the specific danger involved in this case was particularly egregious. Accordingly, the sentence imposed did not (1) fail to account for a factor that should have received significant weight, (2) give significant weight to an irrelevant or improper factor, or (3) represent a clear error of judgment in balancing the sentencing factors. *See Duhon*, 440 F.3d at 715. As the court properly calculated the applicable guidelines range and articulated reasons for its variance, the court committed no legal error; therefore, the sentence must be given deference. *See Smith*, 440 F.3d

at 710. The degree of the upward variance, from 24 to 40 months, was not unreasonable. *See id.* (affirming upward deviation from 27 to 60 months).

For the foregoing reasons, the judgment of the district court is AFFIRMED.

